**Luis O. SANCHEZ–VAZQUEZ, Plaintiff–Appellant,**

v.

**ROCHESTER CITY SCHOOL DISTRICT, Supervisor Glen Dunford, supervisor, individually, Defendants–Appellees.**

No. 12–3267–cv.

United States Court of Appeals, Second Circuit.

May 14, 2013.

Christina A. Agola, Christina A. Agola, PLLC, Brighton, NY, for Appellant.

Edwin Lopez–Soto, General Counsel (Michael E. Davis, of counsel), Rochester City School District, Rochester, NY, for Appellees.

Present: DENNIS JACOBS, Chief Judge, ROSEMARY S. POOLER and RICHARD C. WESLEY, Circuit Judges.

### SUMMARY ORDER

Plaintiff-appellant Luis O. Sanchez–Vazquez appeals from the judgment of the United States District Court for the Western District of New York (Siragusa, *J.*), dismissing the complaint on the pleadings. We assume the parties' familiarity with the underlying facts, the procedural history, and the issues presented for review.

"This Court 'review[s] *de novo* a district court's dismissal of a complaint pursuant to [Fed.R.Civ.P.] 12(b)(6), accepting all factual allegations in the complaint as true and drawing all reasonable inferences in the plaintiffs' favor."' *Rombach v. Chang,* 355 F.3d 164, 169 (2d Cir.2004) (quoting *Ganino v. Citizens Utils. Co.,* 228 F.3d 154, 161 (2d Cir.2000)).

Hostile work environment claims, whether under 42 U.S.C. § 1981 or the New York Human Rights Law ("NYHRL"), can be analyzed pursuant to the core substantive standards that apply to Title VII of the Civil Rights Act of 1964, 42 U.S.C. § 2000e *et seq. See Patterson v. Cnty. of Oneida, N.Y.,* 375 F.3d 206, 225 (2d Cir.2004); *Reed v. A.W. Lawrence & Co., Inc.,* 95 F.3d 1170, 1177 (2d Cir.1996). A hostile work environment "is permeated with discriminatory intimidation, ridicule, and insult, that is sufficiently severe or pervasive to alter the conditions of the victim's employment." *Cruz v. Coach Stores, Inc.,* 202 F.3d 560, 570 (2d Cir. 2000) (internal quotation marks and citations omitted). "Isolated instances of harassment ordinarily do not rise to this level." *Id.*

Considered in their totality and viewed in the light most favorable to Sanchez–Vazquez, the offensive incidents alleged are insufficient to raise a genuine issue for trial as to severity or pervasiveness. Sanchez–Vazquez alleges five incidents, over four years, based on his race and national origin. This Circuit has "found triable issues of fact only where the harassment was of greater frequency and severity than anything" Sanchez–Vazquez has demonstrated. *See Alfano v. Costello,* 294 F.3d 365, 379 (2d Cir.2002) (five incidents occurring over more than four years).

Moreover, only three of the five statements alleged by Sanchez–Vazquez can be construed as race related in character. Although this Court can include all statements, even facially neutral ones, "among the 'totality of the circumstances' that courts consider in any hostile work environment claim," *id.* at 378, the ambiguous nature of these statements further weakens any inference that the conditions were so severe as to state a claim for a racially hostile work environment.

We affirm dismissal regarding Sanchez–Vazquez's claims of municipal liability under *Monell v. Department of Social Services,* 436 U.S. 658, 98 S.Ct. 2018, 56 L.Ed.2d 611 (1978). Sanchez–Vazquez fails to show that the challenged acts were performed pursuant to a municipal policy or custom. *Id.* 692–94.

We have considered all of Sanchez–Vazquez's contentions on this appeal and

have found them to be without merit. Accordingly, the judgment of the district court is hereby **AFFIRMED.**